Premalal RANASINGHE, Plaintiff-Appellant,

and

Palinawadanage Ramya Chandralatha Fernando, Plaintiff,

v.

Joseph J. POPOLIZIO; et al., Defendants-Appellees.

No. 15-15310

United States Court of Appeals, Ninth Circuit.

* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

Submitted April 11, 2017 *
Filed April 20, 2017

Premalal Ranasinghe, Pro Se

James Ray Broening, Esquire, Attorney, Alicyn Marie Freeman, Kevin Richard Myer, Broening Oberg Woods & Wilson PC, Phoenix, AZ, for Defendants-Appellees

Before: GOULD, CLIFTON, and HURWITZ, Circuit Judges.

## MEMORANDUM **

Premalal Ranasinghe appeals pro se from the district court's judgment dismissing his diversity action alleging various Arizona state law violations. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a dismissal for failure to state a claim under Federal Rule of Civil Procedure 12(b)(6). *Lee v. City of Los Angeles*, 250 F.3d 668, 679 (9th Cir. 2001). We affirm.

The district court properly dismissed Ranasinghe's claim for legal malpractice because Ranasinghe failed to allege facts sufficient to show an attorney-client relationship. *See Paradigm Ins. Co. v. Langerman Law Offices, P.A.*, 200 Ariz. 146, 24 P.3d 593, 596 (2001) (attorney-client relationship arises when a person manifests an intent that the lawyer provide legal services for the person, and the lawyer manifests to the person consent to do so); *Phillips v. Clancy*, 152 Ariz. 415, 733 P.2d 300, 303 (Ct. App. 1986) (setting forth elements of legal malpractice claim).

The district court properly dismissed Ranasinghe's claim for negligent misrepresentation because Ranasinghe failed to allege facts sufficient to show that defendants owed him a duty, and his claim is based upon a promise of future conduct. *See Van Buren v. Pima Cmty. Coll. Dist. Bd.*, 113 Ariz. 85, 546 P.2d 821, 823 (1976) (a negligent misrepresentation claim requires a showing of a duty owed and a breach of that duty); *McAlister v. Citibank*, 171 Ariz. 207, 829 P.2d 1253, 1261 (Ct. App. 1992) (a negligent misrepresentation claim cannot be based upon a promise of future conduct).

The district court properly dismissed Ranasinghe's claim for tortious interference with contractual relations because Ranasinghe failed to allege facts sufficient to show a valid contractual relationship or that defendants acted with improper means or motive. *See Neonatology Assocs., Ltd. v. Phoenix Perinatal Assocs. Inc.*, 216 Ariz. 185, 164 P.3d 691, 693-94 (Ct. App. 2007) (setting forth elements of tortious interference with contractual relations claim; defendant will ordinarily not be liable for tortious interference absent a showing that the defendant's actions were improper as to means or motive).

We do not consider matters not specifically and distinctly raised and argued in the opening brief, or arguments and allegations raised for the first time on appeal. *See Padgett v. Wright*, 587 F.3d 983, 985 n.2 (9th Cir. 2009).

Ranasinghe's request for judicial notice, set forth in the reply brief, is denied.

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.